**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Mohammad Jahangir MIAH,
Defendant–Appellant.**

**No. 13–10190.**

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 19, 2015.*

Filed Feb. 25, 2015.

Stephen Francis Leon Guerrero, Assistant U.S., USHA–Office of the U.S. Attorney, Hagatna, GU, for Plaintiff–Appellee.

Colin Murphy Thompson, Thompson Law Office, LLC, Saipan, MP, for Defendant–Appellant.

Before: CLIFTON, N.R. SMITH, and FRIEDLAND, Circuit Judges.

## MEMORANDUM **

Mohammad Miah appeals his sentence after pleading guilty to one count of conspiracy to unlawfully produce and transfer identification documents. Prior to sentencing, the district court found Miah to have breached his plea agreement by engaging in illegal activity—specifically, by participating in a scheme to cash stolen checks. Miah contends that, at his breach-of-plea hearing, the district court ran afoul of the Confrontation Clause and improperly applied the hearsay exception for statements against interest when it admitted out-of-court statements of a co-conspirator in the check-cashing scheme. Because neither argument is meritorious, we affirm.

. Miah acknowledges that our review is limited to plain error with respect to his Confrontation Clause claim because he did not make a Confrontation Clause objection in the district court. Under that standard, we may only reverse when an error is "clear" or "obvious." *See United States v. Olano,* 507 U.S. 725, 734, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993) (internal quotation marks omitted). Miah acknowledges that no court has found the Confrontation Clause to apply to breach-of-plea hearings and that this court has held that the Confrontation Clause does not apply in analogous contexts such as hearings on sentencing and revocation of supervised release. *See United States v. Littlesun,* 444 F.3d 1196, 1198–1200 (9th Cir.2006); *United States v. Hall,* 419 F.3d 980, 985–86 (9th Cir.2005). Thus, it is not clear or obvious that admitting the co-conspirator's out-of-court statements at Miah's breach-of-plea hearing violated the Confrontation Clause.

Miah did make a hearsay objection in the district court, so we review the district court's hearsay ruling for an abuse of discretion. *See United States v. JDT,* 762 F.3d 984, 1003 (9th Cir.2014). Because the challenged statements were both solidly inculpatory and corroborated by recordings in which Miah communicated with the declarant regarding checks and the exchange of money, the district court did not abuse its discretion when it admitted them as statements against interest under Fed-

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

eral Rule of Evidence 804(b)(3). *See United States v. Johnson,* 767 F.3d 815, 825 (9th Cir.2014); *United States v. Slaughter,* 891 F.2d 691, 698 (9th Cir.1989).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.